**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| GRUMPY CAT LIMITED, ) | |
| ) | Case No.: 20-cv-7152 |
| Plaintiff, ) | |
| ) | Judge Matthew F. Kennelly |
| v. ) | |
| ) | |
| THE INDIVIDUALS, CORPORATIONS, ) | |
| LIMITED LIABILITY COMPANIES, ) | |
| PARTNERSHIPS AND UNINCORPORATED ) | |
| ASSOCIATIONS IDENTIFIED ) | |
| ON SCHEDULE A HERETO, ) | |
| ) | |
| Defendants. ) | |

**PRELIMINARY INJUNCTION ORDER**

THIS CAUSE being before the Court on GRUMPY CAT LIMITED's Motion for a

Preliminary Injunction, and this Court having considered the evidence before it hereby GRANTS

Plaintiff's Motion for Entry of a Preliminary Injunction in its entirety against the Defendants

identified in Schedule A attached hereto (collectively, the "Defendants").

THIS COURT HEREBY FINDS that it has personal jurisdiction over the Defendants

since the Defendants directly target their business activities toward consumers in the United

States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois

residents by operating one or more commercial, interactive Internet Stores through which Illinois

residents can purchase products bearing infringing and/or counterfeit versions of Plaintiff's

GRUMPY CAT Trademarks (the "Counterfeit GRUMPY CAT Products").

THIS COURT FURTHER FINDS that injunctive relief previously granted in the

Temporary Restraining Order ("TRO") should remain in place through the pendency of this

litigation and that issuing this Preliminary Injunction is warranted under Federal Rule of Civil

Procedure 65. Evidence submitted in support of this Motion and in support of Plaintiff's previously granted Motion for a Temporary Restraining Order establishes that Plaintiff has a likelihood of success on the merits; that no remedy at law exists; and that Plaintiff will suffer irreparable harm if the injunction is not granted.

Specifically, Plaintiff has proved a *prima facie* case of trademark infringement because (1) the GRUMPY CAT Trademarks are distinctive marks and registered with the U.S. Patent and Trademark Office on the Principal Register as U.S. Trademark Registration Nos. 4,907,212, 5,516,378, 4,820,434, 4,417,549, 4,672,289, 5,073,528, 4,527,097, 4,930,286 and 4,907,213, (the "GRUMPY CAT Trademarks"), (2) Defendants are not licensed or authorized to use the GRUMPY CAT Trademarks, and (3) Defendants' use of the GRUMPY CAT Trademarks is causing a likelihood of confusion as to the origin or sponsorship of Defendants' products with GRUMPY CAT LIMITED. Furthermore, Defendants' continued and unauthorized use of the GRUMPY CAT Trademarks irreparably harms Plaintiff through diminished goodwill and brand confidence, damage to Plaintiff's reputation, loss of exclusivity, and loss of future sales. Monetary damages fail to address such damage and, therefore, Plaintiff has an inadequate remedy at law. Moreover, the public interest is served by entry of this Preliminary Injunction to dispel the public confusion created by Defendants' actions.

Accordingly, this Court orders that:

1.   Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be enjoined and restrained from:

   a.  using Plaintiff's GRUMPY CAT Trademarks or any confusingly similar trademark or name in any manner in connection with the distribution,

marketing, advertising, offering for sale, or sale of any product that is not a genuine GRUMPY CAT product or is not authorized by Plaintiff to be sold in connection with Plaintiff's GRUMPY CAT Trademarks;

b. passing off, inducing, or enabling others to sell or pass off any product as a genuine GRUMPY CAT product or any other product produced by Plaintiff, that is not Plaintiff's or not produced under the authorization, control or supervision of Plaintiff and approved by Plaintiff for sale under Plaintiff's GRUMPY CAT Trademarks;

c. committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

d. further infringing Plaintiff's GRUMPY CAT Trademarks and damaging Plaintiff's goodwill;

e. shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear Plaintiff's GRUMPY CAT Trademarks;

f. using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, the Defendant Domain Names, or any other domain name or online marketplace account that is being used to sell or is the means by which Defendants could continue to sell Counterfeit GRUMPY CAT Products; and

3

g.   operating and/or hosting websites at the Defendant Domain Names and any other domain names registered or operated by Defendants that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing Plaintiff's GRUMPY CAT Trademarks or any confusingly similar reproduction, counterfeit copy or colorable imitation thereof that is not a genuine GRUMPY CAT product or not authorized by Plaintiff to be sold in connection with Plaintiff's GRUMPY CAT Trademarks.

2.   The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within five (5) business days of receipt of this Order or prior to expiration of this Order, whichever date shall occur first, shall, at Plaintiff's choosing:

a.   unlock and change the registrar of record for the Defendant Domain Names to a registrar of Plaintiff's selection until further ordered by this Court, and the domain name registrars shall take any steps necessary to transfer the Defendant Domain Names to a registrar of Plaintiff's selection until further ordered by this Court; or

b.   disable the Defendant Domain Names and make them inactive and untransferable until further ordered by this Court.

3.   Those in privity with Defendants and with actual notice of this Order, including any online marketplaces such as iOffer and Amazon, social media platforms, Facebook, YouTube, LinkedIn, Twitter, Internet search engines such as Google, Bing and Yahoo, web hosts for the Defendant Domain Names, and domain name registrars, shall within five (5) business days of receipt of this Order:

    a.   disable and cease providing services for any accounts through which Defendants engage in the sale of counterfeit and infringing goods using the GRUMPY CAT Trademarks, including any accounts associated with the Defendants listed in Schedule A;

    b.   disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the GRUMPY CAT Trademarks; and

    c.   take all steps necessary to prevent links to the Defendant Domain Names identified in Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Domain Names from any search index.

4.    Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of Defendants' websites at the Defendant Domain Names or other websites operated by Defendants, including, without limitation, any online marketplace platforms such as iOffer and Amazon, advertisers, Facebook, Internet Service Providers ("ISP"), web hosts, back-end service providers, web designers, sponsored search engine or ad-word providers, banks, merchant account providers, including Amazon, third party processors and other payment processing service providers, shippers, and domain name registrars (collectively, the "Third Party Providers") shall, within five (5) business days after receipt of such notice, provide to Plaintiff expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a. The identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information;

b. The nature of Defendants' operations and all associated sales and financial information, including, without limitation, identifying information associated with the Online Marketplace Accounts, the Defendant Domain Names, and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Online Marketplace Accounts and Defendant Domain Names;

c. Defendants' websites and/or any Online Marketplace Accounts;

d. The Defendant Domain Names or any domain name registered by Defendants; and

e. Any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, Amazon, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

5. Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

6. Amazon shall, within five (5) business days of receipt of this Order, for any Defendant or any of Defendants' Online Marketplace Accounts or websites:

   a. Locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any Amazon accounts connected to the information listed in Schedule A hereto; and

   b. Restrain and enjoin any such accounts or funds that are China or Hong Kong-based from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

7. Plaintiff may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing and service of process pursuant to Fed.R.Civ.P. 4(f)(3), by electronically publishing a link to the Complaint, this Order and other relevant documents on a website to which the Defendant Domain Names which are transferred to Plaintiff's control will redirect, or by sending an e-mail to the e-mail addresses identified in Schedule A hereto; and any e-mail addresses provided for Defendants by third parties that includes a link to said website. The Clerk of Court is directed to issue a single original summons in the name of "ang337095 and all other Defendants identified in Complaint" Schedule A that shall apply to all Defendants. The combination of providing notice via electronic publication or e-mail, along with any notice that Defendants receive from domain name registrars and payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

8. Plaintiff's Schedule A to the Complaint and to the TRO are unsealed.

9.      Any Defendants that are subject to this Order may appear and move to dissolve or modify

the Order on two days' notice to Plaintiff or on shorter notice as set by this Court.

10.      The $10,000 bond posted by Plaintiff shall remain with the Court until a Final

disposition of this case or until this Preliminary Injunction is terminated.

Dated: January 4, 2021

_____
U.S. District Court Judge

**SCHEDULE A**

| No. | Defendant Name / Alias |
|-----|------------------------|
| 1 | ang337095 |
| 2 | beijingmuxingxiwangluokejiyouxiangongsi |
| 3 | 12cpviayrxy |
| 4 | 13sGGfrc5 |
| 5 | 146haoy |
| 6 | 1GShophome |
| 7 | 1uXhwN8J75 |
| 8 | 2020Shirts |
| 9 | 48 Maxiaogangs |
| 10 | 50 Cent |
| 11 | 60Cijmmeyme |
| 12 | 7q79A2cQySiC |
| 13 | A Big Face Cat |
| 14 | A Happy Square |
| 15 | A Little Mouse |
| 16 | A Satisfying Store |
| 17 | Aarone |
| 18 | ABC-LED-DIRECT |
| 19 | Aceoy |
| 20 | Achievement Noble |
| 21 | Acmys LLC |
| 22 | addcvtux |
| 23 | ADONINELP |
| 24 | ADRIAN QUIJADA |
| 25 | Advancey |
| 26 | Aenuanuw |
| 27 | Aero Sting |
| 28 | Ahuimin |
| 29 | AIJGNIY SSA |
| 30 | Aireen Rodriguez |
| 31 | Airmark |
| 32 | Aishare Store |
| 33 | aiSports |
| 34 | AISSO |
| 35 | Aite Mori |
| 36 | AKACU FASHION |
| 37 | Albert Lindsay |
| 38 | Alger Galsworthy |

| | |
|---|---|
| 39 | ALICE PRICE |
| 40 | ALICIA HAMMOND |
| 41 | ALISDX |
| 42 | Alisoso |
| 43 | ALLENGoud |
| 44 | ALLMILL-DESIGN |
| 45 | Allofbetter |
| 46 | Alston Bertha |
| 47 | AlvisHowellsnan |
| 48 | ALYSSASALOON |
| 49 | AmbeHome |
| 50 | Amelia Marion |
| 51 | Amgene69 |
| 52 | Amknu |
| 53 | Ammg |
| 54 | amossdj |
| 55 | AMZMINE |
| 56 | An Ji DIY |
| 57 | An Shan Xi Heng Shang Mao You Xian Gong Si |
| 58 | Anastasia Carters |
| 59 | Andey store |
| 60 | Andrea Sam |
| 61 | anfGreenqb |
| 62 | ang62haos |
| 63 | AngelNon |
| 64 | anhtuanyezz |
| 65 | anhuiwuyunjiuyexiaovhjvhh |
| 66 | Animewild |
| 67 | ANIWUEVU |
| 68 | Annery |
| 69 | AnQiuShiWangAnDianZi |
| 70 | anselc05ls |
| 71 | ANSHJ |
| 72 | Antaquzhuq |
| 73 | Antony Petty |
| 74 | ANYA TOPSHOP |
| 75 | Anzona |
| 76 | Anzonto |
| 77 | Aokairuigu |
| 78 | AOKESIKT |
| 79 | Aoxiananc |

| | |
|---|---|
| 80 | APKMDG |
| 81 | Apottwal Inc |
| 82 | Armando C Haile |
| 83 | Art Citys |
| 84 | ART DECOR HOME |
| 85 | Artdeco-Design |
| 86 | ArtMandala-Studio |
| 87 | Artsadd |
| 88 | asdsxzdfcxf |
| 89 | ASENWILL |
| 90 | ashange |
| 91 | assida |
| 92 | ATAGA |
| 93 | ATWCEN |
| 94 | Auburnley Dott |
| 95 | AuTo Mug |
| 96 | Awesome-experience |
| 97 | awre56nghn |
| 98 | aynixitl |
| 99 | AZGNHM |
| 100 | azkw73bljho |
| 101 | AZOULA Custom |
| 102 | BABE MAPS |
| 103 | Baby New Language Maternal and Infant Supplies Sho |
| 104 | baodingbaigouxinchengguokuzhenzhipindian |
| 105 | baoxiadian |
| 106 | Barret Morrison |
| 107 | Barton Antoinette |
| 108 | Bay-babys |
| 109 | BdhBHDuio |
| 110 | BDOVP |
| 111 | Beacher Jerome |
| 112 | BearTown0510 |
| 113 | Beautiful Life Chioce |
| 114 | Beauty Decor |
| 115 | Becanbe |
| 116 | Beck Anna |
| 117 | BedSweet |
| 118 | Beginning Of A Dream |
| 119 | BEIDIDA |

| 120 | beijing xingdexinyuluguanyouxiangongsi |
|-----|------------------------------------------|
| 121 | BeiJingTianMuDianLiYouXianGongSi |
| 122 | BeiJingYangXinDianLiYouXianGongSi |
| 123 | beijingyimuyixinxizixunyouxiangongsi |
| 124 | beijingyingxuefuzhuangshangmaoyouxiangongsi |
| 125 | beilundaqi |
| 126 | Belle Ackerman(n) |
| 127 | Benjamin Kipling |
| 128 | Berly Home |
| 129 | Beshome |
| 130 | BESS |
| 131 | Best Tv Sellers |
| 132 | BesTogether |
| 133 | Bestruh department store |
| 134 | Better & More |
| 135 | BettyGlobal |
| 136 | Bi Pingping |
| 137 | BiBi STORE |
| 138 | BIHUANHUAN |
| 139 | BillyArt-Design |
| 140 | Bin Yu Trading Co., Ltd |
| 141 | Bingbing Store |
| 142 | BingHoCa |
| 143 | birsqcvz |
| 144 | Black melody |
| 145 | Black rainbow |
| 146 | BLANK-Q |
| 147 | Bloody devil |
| 148 | BLUEiPrint |
| 149 | Blue-puss |
| 150 | Bluetone Inc |
| 151 | BohoMonos |
| 152 | BOSENKE |
| 153 | bowlife |
| 154 | Boyang Down |
| 155 | Brand Store-Neartime |
| 156 | BRANDON DAVIS |
| 157 | BrightFoshan |
| 158 | Brittany-Breanna |
| 159 | BROBEA |
| 160 | Brolygoshop |

| | |
|---|---|
| 161 | BROWCIN US |
| 162 | BSCstore |
| 163 | Bshuiquzhe |
| 164 | bu yong jie |
| 165 | BUBBLEGUN |
| 166 | bucan |
| 167 | BUI QUOC HUY STORE |
| 168 | BULING |
| 169 | BURBOO |
| 170 | Burton Edith |
| 171 | BVFSDF |
| 172 | BVNMGYJXCVBNF |
| 173 | C7SWOYP69I |
| 174 | Ca776ret |
| 175 | Caesar Jenkin(s) |
| 176 | Cai Jing 4165541 |
| 177 | cai shao dan'shop |
| 178 | CAILINGG |
| 179 | CAJISO |
| 180 | Callio Elery |
| 181 | Calvin A Kennedy |
| 182 | CANCAKA |
| 183 | Cangzhou rain Connaught Trading Co., Ltd |
| 184 | cangzhouguishengjixiepeijianyouxiangongsi |
| 185 | Cao Liang 123 123 |
| 186 | Carey buy |
| 187 | carmaxs |
| 188 | Caterpillar Store |
| 189 | cc shop |
| 190 | CEFAN |
| 191 | Chang De Sheng |
| 192 | ChangAnHuJiRouJiaMoDian |
| 193 | changjunyaoye |
| 194 | chaogo |
| 195 | CHAQLIN |
| 196 | CHARLIE HOWARDdgdg |
| 197 | charmlightjack |
| 198 | CHASOEA |
| 199 | CHAU TUAN ., LLC |
| 200 | CHAYUN |
| 201 | CHBNMGANNEE |

| | |
|---|---|
| 202 | chen yongjuncxfg |
| 203 | chengduqianbozhaomaoyidailiyouxiangongsi |
| 204 | chengduxigaoqitaishangmaoyouxiangongsi |
| 205 | ChengDuXinYiLiChengShangMaoYouXianGongSi |
| 206 | Chenggao Trading |
| 207 | Chengyang |
| 208 | chenshjcugfc |
| 209 | CHENWEIWEI |
| 210 | chenyumeiUS |
| 211 | chenzhifa |
| 212 | ChenzhilianKL |
| 213 | Chernysh |
| 214 | CHICHIHE |
| 215 | CHIJIET |
| 216 | chiniceco |
| 217 | choAr |
| 218 | ChongYangXianHuaBaBaiHuoDian |
| 219 | ChongYangXianLianWeiBaiHuoDian |
| 220 | ChongYangXianQiMeiBaiHuoDian-XieQi |
| 221 | CHONQINZZ |
| 222 | Christ Buckle |
| 223 | Christine Grey |
| 224 | CHui DECOR |
| 225 | CHUJUO |
| 226 | Chunoqnbaz |
| 227 | CHUNSSTORE12 |
| 228 | Cigenius Inc |
| 229 | CIKYOWAY |
| 230 | Cinuaou |
| 231 | Citron Pom Store |
| 232 | CIWO cks |
| 233 | Clo-Clo-clothes |
| 234 | Closerry |
| 235 | Closerrylinheng |
| 236 | clothing customization |
| 237 | ClustersNN |
| 238 | COFEIYISI |
| 239 | COLORSUM |
| 240 | colory |
| 241 | CONNZIP |
| 242 | Constructiono |

| 243 | Coobal duvet cover store |
| 244 | Cool T-Shirts |
| 245 | COOL-US |
| 246 | Cooper life |
| 247 | cosgtsllthc |
| 248 | Coupletxx Store |
| 249 | coveree |
| 250 | Haizhilan home decoration project |

| No | Defendants Online Marketplace |
| --- | --- |
| 1 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3HE1UTUZHDBVZ&sshmPath= |
| 2 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A33N1GNGZ8NK72&sshmPath= |
| 3 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ACBW1PAU3EONG&sshmPath= |
| 4 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AN0X1UQFKPPP&sshmPath= |
| 5 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A191V7QB8CU1KD&tab=&vasStoreID= |
| 6 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1HPXOG9WM7IDW&sshmPath= |
| 7 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2HGBQLOMUFVDU&tab=&vasStoreID= |
| 8 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2TIA76BGVXA6Y&sshmPath= |
| 9 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3MQYC3EPU797B&sshmPath= |
| 10 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A38ZLVB1JJIB6H&sshmPath= |
| 11 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2YJELFR8D1SLW&sshmPath= |

| 12 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2DTQAPC61AK0K&sshmPath= |
| 13 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1JU1V0BOA671Z&sshmPath= |
| 14 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A21PMY5MW8UB07&sshmPath= |
| 15 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2AY9TPXPLI5QD&sshmPath= |
| 16 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ACPTIJH7EKUL9&sshmPath= |
| 17 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1KWFSUO4N9X59&tab=&vasStoreID= |
| 18 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2FK282PF85GGS&tab=&vasStoreID= |
| 19 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AO41OOKHZF3AJ&sshmPath= |
| 20 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1W0MANT5BGHD6&sshmPath= |
| 21 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3NWDWFBJ4R9ZK&sshmPath= |
| 22 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1QHPWSVHPFHFL&sshmPath= |
| 23 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1STXTFQA43WX4&sshmPath= |
| 24 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ANUUJXLGL9LWU&tab=&vasStoreID= |
| 25 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2MPC7H6XO5D1T&tab=&vasStoreID= |
| 26 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=0&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3IKJRM2W0ADMK&tab=&vasStoreID= |

| 27 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2KF1WMW3PP5OH&sshmPath= |
|---|---|
| 28 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1SZEVFMV6LRDE&sshmPath= |
| 29 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A10XALTQBZHI8R&sshmPath= |
| 30 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2MTWIE0F3XWSH&sshmPath= |
| 31 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AT3FUWSFXQ4VZ&sshmPath= |
| 32 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A9OUIL53PRYYJ&sshmPath= |
| 33 | https://www.amazon.com/gp/aag/main/ref=olp_merch_name_1/130-7477988-9532641?seller=A1A35152VTY56A |
| 34 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3K3MHQVQBZTMU&sshmPath= |
| 35 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3QHU1E4FYOZNT&sshmPath= |
| 36 | https://www.amazon.com/gp/aag/main/ref=olp_merch_name_1/136-8378476-8349632?ie=UTF8&asin=B07J9W92N9&isAmazonFulfilled=0&seller=A1YMXW4CTW41Q5 |
| 37 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A301XEBZR5WQ1B&sshmPath= |
| 38 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3RMB67D0AQ1F3&sshmPath= |
| 39 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A18L74XD4PVTMH&sshmPath= |
| 40 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AN0GSRGVL2KXO&sshmPath= |
| 41 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1XNX213M2Z8ED&sshmPath= |
| 42 | https://www.amazon.com/gp/aag/main/ref=olp_merch_name_1/144-7368384-0377069?seller=A22KS2UP86Y1XD |

| | |
|---|---|
| 43 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AORAIR22VIGIS&sshmPath= |
| 44 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A24QPCB3J89FJI&sshmPath= |
| 45 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AUCP4T76FB1OT&sshmPath= |
| 46 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ATRRWBOYDUHPB&sshmPath= |
| 47 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=0&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1SLVBQKNH1W0C&tab=&vasStoreID= |
| 48 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AX3RMMZ5PX1DG&sshmPath= |
| 49 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3T9H5MGXFCOMI&tab=&vasStoreID= |
| 50 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AMO532KC0WSBD&sshmPath= |
| 51 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2BACGATZC2YE5&sshmPath= |
| 52 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A182ED3QRFVSNF&tab=&vasStoreID= |
| 53 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3T1OM03CDA361&sshmPath= |
| 54 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1FBENSSPWF8M9&sshmPath= |
| 55 | https://www.amazon.com/gp/aag/main/ref=olp_merch_name_1?ie=UTF8&asin=B07KDNF5TX&isAmazonFulfilled=0&seller=A2CYSFBAI3COVC |
| 56 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3EIOMCJQSPTUS&tab=&vasStoreID= |
| 57 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ACFNFGL225KA5&sshmPath= |

| 58 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AAFRCLS13HW0A&sshmPath= |
|---|---|
| 59 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3LZNN9AI5S5RE&sshmPath= |
| 60 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=&orderID=&seller=A11FY0NTZFHWPN&tab=&vasStoreID= |
| 61 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2KLEKT9OOM5OV&sshmPath= |
| 62 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2DZUOAM5HJXJX&sshmPath= |
| 63 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A166UUL0ZQ0UPW&tab=&vasStoreID= |
| 64 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A31CF0A0F271JN&sshmPath= |
| 65 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3RZWGGRUQZZF3&sshmPath= |
| 66 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3O31DLQPJTPR7&sshmPath= |
| 67 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1BH54I4RX51OE&sshmPath= |
| 68 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2E0PYN4RT1ORP&sshmPath= |
| 69 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2DOLBX02DBJU8&sshmPath= |
| 70 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AOFSYN8Z0G2W2&sshmPath= |
| 71 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A14S0PQF7N06AQ&sshmPath= |
| 72 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A787X4ECE9UWZ&sshmPath= |

| 73 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A38R2NQ7SESNXH&tab=&vasStoreID= |
| 74 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3Q7ZOQQ0B59H8&sshmPath= |
| 75 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1DFUYDETGPK15&tab=&vasStoreID= |
| 76 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AZ5T002AGULS4&sshmPath= |
| 77 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3EO77TD2ZUSSQ&tab=&vasStoreID= |
| 78 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ANGHL239I8TG3&sshmPath= |
| 79 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AINYSEHSOPZ9G&sshmPath= |
| 80 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AT6KKSOREB9C5&sshmPath= |
| 81 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AV8RVCI0S32YL&sshmPath= |
| 82 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1TCGXYUOA0HFY&sshmPath= |
| 83 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A13XFJXOHEKD2J&sshmPath= |
| 84 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A14STAY1QQJEI1&tab=&vasStoreID= |
| 85 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3CCHDPNUUKOG0&sshmPath= |
| 86 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2B49DZSO1QLIF&sshmPath= |
| 87 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AKL0HYXBLXCFE&tab=&vasStoreID= |

| 88 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AXDBZMD1U37B0&tab=&vasStoreID= |
| 89 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A5HK0GAIC0765&sshmPath= |
| 90 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AQX020V5Z4HB0&sshmPath= |
| 91 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A14PNOXDUQXLTB&sshmPath= |
| 92 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AV2DUNF5OLZFB&tab=&vasStoreID= |
| 93 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2JYGW1ZM8ZXMP&sshmPath= |
| 94 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ATYYY6GZ1ZFB4&sshmPath= |
| 95 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2TV3A042ZJPJT&sshmPath= |
| 96 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3OE868BJPCG1R&sshmPath= |
| 97 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1EYV4G9HX1GGQ&sshmPath= |
| 98 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AIKMA57JKO145&sshmPath= |
| 99 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1BLXDOTD53PZG&sshmPath= |
| 100 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3S36KC7NOGOPW&tab=&vasStoreID= |
| 101 | https://www.amazon.com/gp/aag/main/ref=olp_merch_name_1/132-4841975-5548307?ie=UTF8&asin=B07JH8CBX8&isAmazonFulfilled=0&seller=A27NP3GR693966 |
| 102 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ASVM8SERBO09D&tab=&vasStoreID= |

| 103 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3EG3CJOA42WYO&sshmPath= |
|-----|---|
| 104 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3L413R0M9CJLZ&sshmPath= |
| 105 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3488F81PP9DT4&sshmPath= |
| 106 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3VD85LVY4W9HN&sshmPath= |
| 107 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=&orderID=&seller=A3AFBOW4JS9CDB&tab=&vasStoreID= |
| 108 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AKFEJK7IK0GN7&sshmPath= |
| 109 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AD7X7QKQBJ82R&sshmPath= |
| 110 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A17ZUUAJSG18TQ&sshmPath= |
| 111 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1IV38UQVZFQPO&tab=&vasStoreID= |
| 112 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2XW1TDPVTAENV&sshmPath= |
| 113 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ATWGQVOEH8ZSY&sshmPath= |
| 114 | https://www.amazon.com/gp/aag/main/ref=olp_merch_name_1/134-3247407-0647650?ie=UTF8&asin=B07H4NK7PH&isAmazonFulfilled=0&seller=A16SQ5W44BPK3 |
| 115 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3765VYAB9QP2V&sshmPath= |
| 116 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1TOA4FET4322V&sshmPath= |
| 117 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A887LCG349ZIY&tab=&vasStoreID= |

| 118 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3O094 O1K1IUTL&sshmPath= |
|---|---|
| 119 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A38N88 1C6YGDKT&sshmPath= |
| 120 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AI8AZO M5HGOOU&sshmPath= |
| 121 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1KY42 Z7W7HXBT&sshmPath= |
| 122 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3AXJB GY89LEOA&sshmPath= |
| 123 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1FIRQ QA6KYS6O&sshmPath= |
| 124 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3QK1 W8ITYST0F&sshmPath= |
| 125 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1WXO 09IRXAFRW&sshmPath= |
| 126 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3FLT3Y0RPK5LL&tab= &vasStoreID= |
| 127 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&seller=ABVSR8I1DCSGE&tab=& vasStoreID= |
| 128 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=APD98P OGMGQY1&sshmPath= |
| 129 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AD6UH SZHAHTZ&sshmPath= |
| 130 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2YPGI 920WVDZK&sshmPath= |
| 131 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA= &marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1NAM FOTFFX0NK&sshmPath= |
| 132 | https://www.amazon.com/sp?_encoding=UTF8&asin=B07VYMBX5H&isAmazonFul filled=0&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A118GGJ 1ZJB31Q&tab=&vasStoreID= |

| 133 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3VEUCZ6K1U7QC&sshmPath= |
|-----|---|
| 134 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3U384785C6ZFS&sshmPath= |
| 135 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1K0K8NXOKMTQW&sshmPath= |
| 136 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1NRZAX4Y985XF&sshmPath= |
| 137 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1B07JWVP3FDS1&sshmPath= |
| 138 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3L8VZWX7N5TTD&sshmPath= |
| 139 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1KWCANMYJIJPE&sshmPath= |
| 140 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A6ET4CM1M2RZ7&sshmPath= |
| 141 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A322GUF1EI8LBH&sshmPath= |
| 142 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1AP5KSLZ7UACL&sshmPath= |
| 143 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AIU9ETON3S6D5&sshmPath= |
| 144 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1O32QZWG2RTFR&sshmPath= |
| 145 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A129F4LY96V98I&sshmPath= |
| 146 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AJ4ZWFSFIYQWZ&sshmPath= |
| 147 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1KZ0YULX6USES&sshmPath= |

| 148 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1VT0B4JEIDSUF&tab=&vasStoreID= |
|---|---|
| 149 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A27L4KQ7Y03DL6&tab=&vasStoreID= |
| 150 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1B9S0C3EKDBGQ&tab=&vasStoreID= |
| 151 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1WBB844058JDZ&sshmPath= |
| 152 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1DVJ2858IQSUF&sshmPath= |
| 153 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A23GW38UMIELZT&sshmPath= |
| 154 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1TB9N6FYHOG8U&sshmPath= |
| 155 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2R9VABU0PTOOV&tab=&vasStoreID= |
| 156 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1M0T30WFH7HWT&sshmPath= |
| 157 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A27CYPN7SGQEPU&sshmPath= |
| 158 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3LQOA7QCWX7PY&sshmPath= |
| 159 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1Y0SJ23H8H6SK&tab=&vasStoreID= |
| 160 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AAT06NO1JIXP6&sshmPath= |
| 161 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AXWR78BE2MJ5W&sshmPath= |
| 162 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2VT4H683M5NNA&sshmPath= |

| 163 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A377V80XZH0MW8&sshmPath= |
|---|---|
| 164 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A13P481MMJ8XQN&sshmPath= |
| 165 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3JIPK4G3GWM8Z&sshmPath= |
| 166 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AW2GGR0F87C99&sshmPath= |
| 167 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2V89RJYRW5FD1&sshmPath= |
| 168 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A10WCY5NWF9R3D&sshmPath= |
| 169 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2MHIIV9I1O0KL&sshmPath= |
| 170 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3QVW0AJYYSKCZ&sshmPath= |
| 171 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A33UTRKMMMWRQP&sshmPath= |
| 172 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2FAKNHDAB8KVW&sshmPath= |
| 173 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A16WIMRLZQFBCF&sshmPath= |
| 174 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A14D3QCLEAFG2R&sshmPath= |
| 175 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AGQXYXZZN0NDQ&sshmPath= |
| 176 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A391R99XNVUO9C&sshmPath= |
| 177 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2JF8NIA5VV73R&sshmPath= |

| 178 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A35M0KA72RINB2&sshmPath= |
| 179 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1SJ2BMPBFAG94&sshmPath= |
| 180 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3TOBB4QI82R1L&sshmPath= |
| 181 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2AFG2MIH7T2SV&sshmPath= |
| 182 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1GCY61NEBA8HB&sshmPath= |
| 183 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A8K9OW2OQ8FSE&sshmPath= |
| 184 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A24CBYLROZD4JJ&sshmPath= |
| 185 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1CFKB7YUW6DYC&sshmPath= |
| 186 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1QDL8EFUP6MN&sshmPath= |
| 187 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2KCWJ2ALFPXEZ&tab=&vasStoreID= |
| 188 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A20P4NLU5ZUIOF&sshmPath= |
| 189 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3EZDYMX52QGN&sshmPath= |
| 190 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1VRTQDXZRN08&sshmPath= |
| 191 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1MGWSCD10REIH&sshmPath= |
| 192 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3EZH4Z6C08H8O&sshmPath= |

| 193 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2VY813UONMKRY&tab=&vasStoreID= |
|---|---|
| 194 | https://www.amazon.com/gp/aag/main/ref=olp_merch_name_1?ie=UTF8&asin=B077R618FY&isAmazonFulfilled=1&seller=AW1LQ5XUXUKMP |
| 195 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3EUDJZ2MDEUZ1&sshmPath= |
| 196 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3VLEXTEV9WQUX&sshmPath= |
| 197 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2URUWBUQ88APH&tab=&vasStoreID= |
| 198 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ALKNFKPJ9V5J6&sshmPath= |
| 199 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1FV767T03MM4S&sshmPath= |
| 200 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3DLCT8MFHHHA4&sshmPath= |
| 201 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2B7PAZHQD1BLD&tab=&vasStoreID= |
| 202 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2CTX3X0W4UH5V&sshmPath= |
| 203 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2COSS8GLDJ7Y8&sshmPath= |
| 204 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2HL2KFUNYPWEN&sshmPath= |
| 205 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A15UT4WRNWEXMV&sshmPath= |
| 206 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3KZCCMP1ASLBB&sshmPath= |
| 207 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1ZOZ2ULU5B0Z9&sshmPath= |

| 208 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2YFXIA0OF6KMH&tab=&vasStoreID= |
|---|---|
| 209 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A10EE5I7CS4AH7&sshmPath= |
| 210 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=APZ5XEJ0ZK5PI&sshmPath= |
| 211 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2F9EZAGVZ0DPP&sshmPath= |
| 212 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3DON81M0OBA4G&sshmPath= |
| 213 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A8C9KLYCWT0LG&sshmPath= |
| 214 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2GBFOVDICVT26&sshmPath= |
| 215 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A27JZXPOE9EQC3&sshmPath= |
| 216 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1QQULLKDJ71L5&sshmPath= |
| 217 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AF2EJ2U516W6U&sshmPath= |
| 218 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2HWH424Y70XG8&sshmPath= |
| 219 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2IPTVK853IBIE&sshmPath= |
| 220 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3ISQL22IY2MMV&sshmPath= |
| 221 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A363Y41TWPR3YA&sshmPath= |
| 222 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2LOLAXESG3LYY&sshmPath= |

| 223 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3CAHXU90804II&sshmPath= |
|---|---|
| 224 | https://www.amazon.com/sp?_encoding=UTF8&asin=B07VBM5GLT&isAmazonFulfilled=0&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3MHBHQQF42P4V&tab=&vasStoreID= |
| 225 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ADY7T86U00O9H&tab=&vasStoreID= |
| 226 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1PI0CBNOEK8RL&sshmPath= |
| 227 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A9GT3DRWZZNUK&sshmPath= |
| 228 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3IFWGVW7HS4KT&sshmPath= |
| 229 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3RNWLMTZDI577&sshmPath= |
| 230 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A13EZVMXPPMX8R&sshmPath= |
| 231 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A20P4U2V2A76WX&sshmPath= |
| 232 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2TK51E61C6IQB&sshmPath= |
| 233 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ASFLXVCM6STB1&tab=&vasStoreID= |
| 234 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A25GLYV8WHND7P&sshmPath= |
| 235 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A14C8S8CXRX8JS&tab=&vasStoreID= |
| 236 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1OR8RUS30AB70&sshmPath= |
| 237 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AF2N3QLBU4QCU&sshmPath= |

| 238 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3PQ2QTEIMNB47&sshmPath= |
|---|---|
| 239 | https://www.amazon.com/gp/aag/main/ref=olp_merch_name_1/138-2497969-9922001?ie=UTF8&asin=B07HMTTPH5&isAmazonFulfilled=0&seller=A2OOK7RHT59C0Y |
| 240 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3SA8ZV0WAS0Y3&tab=&vasStoreID= |
| 241 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2937VGFTN5JZB&sshmPath= |
| 242 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A6Z94W6HIMPT7&sshmPath= |
| 243 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A15RRXPKJ94ULF&sshmPath= |
| 244 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A25ENBTBTYNWLC&sshmPath= |
| 245 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1M8O8V3ITBHMU&sshmPath= |
| 246 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1RY3HPOIUZD8A&sshmPath= |
| 247 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2KU5RQ07HF3SE&sshmPath= |
| 248 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AQ7MKRDLXR8X1&sshmPath= |
| 249 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A27M66GH9SFD3F&sshmPath= |
| 250 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3OZI4IBG0ZAKO&sshmPath= |